**Gozde MCBRIDE, Plaintiff-Appellant,**

v.

**GLOBAL VALUATION LIMITED, Claudio Albanese, Individually, Defendants-Appellees.**

**17-626-cv**

United States Court of Appeals, Second Circuit.

March 15, 2018.

FOR PLAINTIFF-APPELLANT: Gozde McBride, pro se, Hackensack, NJ.

FOR DEFENDANTS-APPELLEES: Daniel L. Schwartz, Day Pitney LLP, Stamford, CT.

PRESENT: José A. Cabranes, Reena Raggi, Circuit Judges, Lawrence J. Vilardo, District Judge.*

### SUMMARY ORDER

Plaintiff-Appellant Gozde McBride ("McBride") appeals the District Court's order denying her motions to seal the record of her action in the District Court against Defendants-Appellants Global Valuation Limited and Claudio Albanese. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

A district court's decision to grant or deny a motion to seal documents is reviewed for abuse of discretion. *See Bernstein v. Bernstein Litowitz Berger & Grossmann LLP*, 814 F.3d 132, 139 (2d Cir. 2016). The findings of fact on which the district court bases its decision are reviewed for clear error; the district court's conclusions of law are reviewed *de novo. Id.*

The public has a qualified right of access under the First Amendment to "judicial documents." *See id.; see also Newsday LLC v. County of Nassau*, 730 F.3d 156, 163–64 (2d Cir. 2013). "Judicial document" means any "filed item . . . 'relevant to the performance of the judicial function and useful in the judicial process.' " *Bernstein*, 814 F.3d at 139 (quoting *Lugosch v. Pyramid Co. of Onondaga*, 435 F.3d 110, 119 (2d Cir. 2006)). The term therefore encompasses pleadings, including pleadings in settled cases, *id.* at 140; pretrial motions and associated documents, *Newsday*, 730 F.3d at 164 (citing *In re N.Y. Times Co.*, 828 F.2d 110, 114 (2d Cir. 1987)); and docket sheets, *id.* (citing *Hartford Courant Co. v. Pellegrino*, 380 F.3d 83, 93 (2d Cir. 2004) ).

A district court may extinguish this qualified right of access if and only if it makes "specific, on-the-record findings that sealing is necessary to preserve higher values." *Lugosch*, 435 F.3d at 124.

McBride moved in the District Court for the entire record to be sealed. The District Court record consists in substance of pleadings and associated items, motions, and court orders. We conclude that these materials are judicial documents and that they are therefore subject to a qualified public right of access.

To extinguish this qualified right, McBride alleges that she has suffered certain harms because the record is public. *See, e.g.*, Br. Pl.-Appellant 25, 35–37. Keeping in mind that these allegations must be weighed against the significance "of the material at issue in the exercise of Article III judicial power and the resultant value of such information to those monitoring the federal courts," *United States v. Amodeo*, 71 F.3d 1044, 1049 (2d Cir. 1995), we conclude that the District Court did not abuse its discretion by denying McBride's motions to seal the record.

---

\* Judge Lawrence J. Vilardo, of the United States District Court for the Western District of New York, sitting by designation.

## CONCLUSION

We have reviewed all of McBride's arguments on appeal and find them to be without merit. We therefore **AFFIRM** the February 9, 2017 order of the District Court.